Usama Sadik ABDEL–
WHAB, Appellant,

v.

SECRETARY OF DEPARTMENT OF HOMELAND SECURITY; (Bice) Bureau of Immigration & Customs Enforcement (DHS).

No. 05–1880.

United States Court of Appeals,
Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 May 5, 2005.

Decided June 7, 2005.

Usama Sadik Abdel–Whab, Pike County Correctional Facility, Lords Valley, PA, pro se.

K. T. Newton, Office of United States Attorney, Philadelphia, PA, for Secretary of Department of Homeland Security; Bureau of Immigration & Customs Enforcement.

Before RENDELL, FISHER and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Appellant, Usama Sadik Abdel–Whab, appeals the order of the United States District Court for the Eastern District of Pennsylvania dismissing his petition for writ of habeas corpus filed pursuant to 28 U.S.C. § 2241. In his habeas petition, Abdel–Whab sought review of the Board of Immigration Appeals ("BIA") order of removal, release from detention, adjustment of resident status and a waiver of inadmissibility under the Immigration and Naturalization Act. Because Abdel–Whab had previously filed a consolidated § 2241 habeas petition in the United States District Court for the Middle District of Pennsylvania challenging his detention and the decisions of the Immigration Judge ("IJ") and the BIA, as well as attacking the underlying convictions entered against him in the United States District Court for the Southern District of New York, see Abdel–Whab v. Ridge, et al., M.D. Pa. Civ. No. 04–cv–00787, the District Court concluded that appellant's petition constituted an abuse of the writ. The District Court dismissed the petition accordingly.[1] This timely appeal followed.

Abdel–Whab argues that the District Court erred in dismissing his petition because the Anti–Terrorism and Effective Death Penalty Act ("AEDPA") does not apply to § 2241 petitions. Contrary to appellant's assertion, the District Court acknowledged our holding in Zayas v. INS, 311 F.3d 247, 255 (3d Cir.2002), that the stricter AEDPA gatekeeping provision set forth in 28 U.S.C. § 2244(b) is applicable only to habeas petitions filed pursuant to 28 U.S.C. § 2254 and motions filed un-

---

1. In that same order, the District Court also dismissed Abdel–Whab's § 2241 petition docketed at E.D. Pa. Civ. No. 05–cv–00059, which challenged his convictions of passport fraud. Although Abdel–Whab filed a notice of appeal from that decision, see C.A. No. 05–1964, he allowed the appeal to be procedurally terminated for failure to pay the necessary appellate docket and filing fees.

der § 2255. However, the court further noted our conclusion in *Zayas* that § 2241 petitions are still within the ambit of the abuse of the writ doctrine as set forth by the Supreme Court in *McCleskey v. Zant,* 499 U.S. 467, 491–92, 111 S.Ct. 1454, 113 L.Ed.2d 517 (1991). We can find no fault with the abuse of the writ analysis conducted by the District Court. Moreover, after careful review of the record together with the § 2241 petition filed at M.D. Pa. Civ. No. 04–cv–00787, we agree with the District Court's conclusion that the underlying petition is nearly identical to the one dismissed on the merits (including the merits of appellant's challenges to the decisions of the IJ and BIA) by the Middle District of Pennsylvania. While Abdel–Whab asserts that he added "new constitutional violations" and "new memo [sic] of laws and arguments" to the underlying petition, *see* Motion for Summary Action at ¶ 3, he fails to clearly indicate just what those new claims are, or to provide any explanation as to his reasons for failing to raise such issues with the District Court in the Middle District of Pennsylvania in his first habeas petition. Having thus failed to show any cause or prejudice for this failure, or that a fundamental miscarriage of justice will occur absent review, the underlying § 2241 petition was properly dismissed as an abuse of the writ. *See Zayas v. INS,* 311 F.3d at 258.

Accordingly, because it clearly appears that no substantial question is presented by this appeal, *see* 3d Cir. LAR 27.4 and I.O.P. 10.6, we will summarily affirm the District Court's judgment. Appellant's motion for summary reversal is therefore denied, as is his "Emergency Request for Humanitarian and Emergency Relief."